**Machic Miguel SANCHEZ, Petitioner,**

v.

**Eric H. HOLDER, Jr., Attorney General, Respondent.**

No. 08–70189.

United States Court of Appeals, Ninth Circuit.

Submitted June 15, 2011.[*]

Filed June 28, 2011.

Nicholas W. Marchi, Carney & Marchi, PS, Seattle, WA, for Petitioner.

Kathryn Deangelis, OIL, DOJ–U.S. Department of Justice, Washington, DC, Chief Counsel ICE, Office of the Chief Counsel, Department of Homeland Security, San Francisco, CA, for Respondent.

Before: CANBY, O'SCANNLAIN, and FISHER, Circuit Judges.

MEMORANDUM [**]

Machic Miguel Sanchez, a native and citizen of Guatemala, petitions for review of the Board of Immigration Appeals' ("BIA") order dismissing his appeal from an immigration judge's ("IJ") decision denying his application for asylum, withholding of removal, and protection under the Convention Against Torture ("CAT"). We have jurisdiction under 8 U.S.C. § 1252. We review for substantial evidence factual findings, *Barrios v. Holder*, 581 F.3d 849, 854 (9th Cir.2009) and review de novo due process claims, *Vasquez–Zavala v. Ashcroft*, 324 F.3d 1105, 1107 (9th Cir.2003). We deny the petition for review.

Substantial evidence supports the agency's finding that, even if credible, Sanchez failed to establish the threats he received rose to the level of persecution, *see Nahrvani v. Gonzales*, 399 F.3d 1148, 1153–54 (9th Cir.2005), or that he suffered past persecution or has a well founded fear of future persecution on account of a protected ground, *see INS v. Elias–Zacarias*, 502 U.S. 478, 482–84, 112 S.Ct. 812, 117 L.Ed.2d 38 (1992) (attempted recruitment by guerillas, without more, is insufficient to establish persecution or well-founded fear on account of political opinion). Further, Sanchez's contention that the BIA failed to consider his recruitment claim is belied by the record. Accordingly, Sanchez's asylum claim fails.

Because Sanchez has not met the standard for asylum, he necessarily cannot meet the more stringent standard for withholding of removal. *See Zehatye v. Gonzales*, 453 F.3d 1182, 1190 (9th Cir.2006).

Substantial evidence also supports the agency's conclusion that Sanchez is not eligible for CAT relief because he failed to show it is more likely than not he would be tortured if removed to Guatemala. *See Santos–Lemus v. Mukasey*, 542 F.3d 738, 747–48 (9th Cir.2008).

Finally, we reject Sanchez's contention that his due process rights were violated by the IJ's bias. *See Lata v. INS*, 204 F.3d 1241, 1246 (9th Cir.2000) (requiring

---

[*] The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

[**] This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

error and prejudice to establish a due process violation).

**PETITION FOR REVIEW DENIED.**

Jennifer R. Khouri, U.S. Department of Justice, Washington, DC, Chief Counsel ICE, Office of the Chief Counsel, Department of Homeland Security, San Francisco, CA, for Respondent.

Before: CANBY, O'SCANNLAIN, and FISHER, Circuit Judges.

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.